UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
| a/k/a Chila, | )21 U.S.C. §846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
| a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
| a/k/a Castro Casimiro, | ) |
| a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
| a/k/a Tony, | ) |
| a/k/a Tono, | ) |
| a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
| a/k/a Valentin RIVERA, | ) |
| a/k/a "V", | ) |
| a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
| a/k/a Manolo LNU, | ) |
| a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
| a/k/a Chorizo, | ) |
| a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
| a/k/a Carlos Colon Rivera, | ) |
| a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
| a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
| a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
| a/k/a Marcelino Cuevas, | ) |
| a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
| a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
        a/k/a Gio,              )
        a/k/a the Painter,      )
22. Gilberto ZAYAS,             )
        a/k/a Tony,             )
23. Luís DEJESUS,               )
        a/k/a Edgardo,          )
24. Benito GRULLON,             )
        a/k/a "Quico"           )
```

**Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**        (21 United States Code Section 846 - Conspiracy
                      to Possess with Intent to Distribute Cocaine)

The Grand Jury charges that:

From an unknown date but at least by in or about January 2001 and continuing until on or about May 1, 2004 at Lynn, Danvers, Peabody, Salem, and elsewhere in the District of Massachusetts, at the Bronx and Manhattan in the Southern District of New York, at Mexico, and elsewhere,

1. Luz LUCIANO,
   a/k/a Chila,
2. Daniel AGUILAR,
   a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
   a/k/a Tony,
   a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
   a/k/a "V",

3

                    a/k/a Vale,
            8. Kelvin MADERA,
            a/k/a Manolo LNU,
        a/k/a Manuel GERMOSEN,
            9. Abdallah HAMDAN,
          10. Ricardo MARTINEZ,
                a/k/a Chorizo,
                  a/k/a Chori,
          11. Howard GREENBERG,
            12. EDGAR HOFFENS,
      a/k/a Carlos Colon Rivera,
              a/k/a Tigueron,
            13. Rogelio GARCIA,
                a/k/a Lacuilla,
        14. Javier Angel Romero,
            a/k/a Ramon ACOSTA,
          15. Cristian GERMOSEN,
            16. Juan MARTINEZ,
        a/k/a Marcelino Cuevas,
                  a/k/a Chon,
        17. Gerardo Vasseur ORTIZ,
                a/k/a Scarface,
            18. Phillip ASARO,
          19. Silvestre LIZARDI,
            20. Robert RUSCIO,
            21. Giovanni AVILA,
                  a/k/a Gio,
            a/k/a the Painter,
            22. Gilberto ZAYAS,
                  a/k/a Tony,
            23. Luis DEJESUS,
                a/k/a Edgardo,
            24. Benito GRULLON,
                a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses alleged in Count One of this indictment,

        1. Luz LUCIANO,
           a/k/a Chila,
        2. Daniel AGUILAR,
           a/k/a "Lik"
        3. Roberto SOLORIO,
        4. Ricardo ESTRADA,
        5. Andres MARTINEZ,
      a/k/a Castro Casimiro,
      a/k/a Joel Zequeira,
        6. Jose ROSALES,
           a/k/a Tony,
           a/k/a Tono,
        a/k/a Joel Agostini,
      7. Valentin MARTINEZ,
      a/k/a Valentin RIVERA,
            a/k/a "V",
            a/k/a Vale,
        8. Kelvin MADERA,
        a/k/a Manolo LNU,
      a/k/a Manuel GERMOSEN,
        9. Abdallah HAMDAN,
       10. Ricardo MARTINEZ,
           a/k/a Chorizo,
            a/k/a Chori,
       11. Howard GREENBERG,
        12. EDGAR HOFFENS,
      a/k/a Carlos Colon Rivera,
           a/k/a Tigueron,
        13. Rogelio GARCIA,
            a/k/a Lacuilla,
      14. Javier Angel Romero,
        a/k/a Ramon ACOSTA,
       15. Cristian GERMOSEN,
        16. Juan MARTINEZ,
      a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to 21 U.S.C. §853: (1) any and all property constituting or derived from any proceeds the said defendant obtained directly or indirectly as a result of the charged offense; and (2) any and all property used or intended to be used in any manner or part to commit and to facilitate the commission of the offense, including, but not limited to, the following:

(a)  $1,150.00 in United States currency, seized from Giovanni Enrique Avila on or about May 1, 2004;

(b)  $19,000.00 in United States currency, seized from Giovanni's Auto Body, 892 Washington Street, Lynn, Massachusetts, on or about May 1, 2004;

(c)  a 2000 Freightliner Tractor Classic XL, Vehicle Identification No. 1FUPCSEB9YDB42682, and California License No. UP20575, registered in the name of Ricardo Estrada;

(d)  $21,042.00 in U.S. Currency, seized from 29 Hardy Avenue, Newburyport, Massachusetts, on or about May 1, 2004;

(e) $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

(f) the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

(g) $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

(h) $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

(i) $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

(a)   cannot be located upon the exercise of due diligence;

(b)   have been transferred or sold to, or deposited with, a third party;

(c)   have been placed beyond the jurisdiction of the Court;

(d)   have been substantially diminished in value; or

(e)   have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

    (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

    (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK    2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II            Investigating Agency   DEA

**City**   Lynn                       **Related Case Information:**

**County**   Essex                    Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                      Same Defendant    x          New Defendant
                                      Magistrate Judge Case Number   ▬▬▬▬▬▬▬
                                      Search Warrant Case Number   04-M-1720-1730
                                      R 20/R 40 from District of   _____

## Defendant Information:

**Defendant Name**   LUZ LUCIANO                    Juvenile:    ☐ Yes    X No

**Alias Name**   "Chila"

**Address**   _____

**Birthdate:** _____ SS # _____ Sex:  FEM   Race:  Hispanic        Nationalit  Guatemala

**Defense Counsel if known:**   Michael Bourbeau, Esq.     Address  77 Central Street, Boston, MA

**Bar Number** _____

## U.S. Attorney Information:

**AUSA**   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**    X Yes    No        List language and/or dialect:      Spanish

**Matter to be SEALED:**        Yes  X  ▬▬▬▬

        Warrant Requested        X Regular Process          In Custody

## Location Status:

**Arrest Date**      5/01/04

☐   Already in Federal Custody as of _____ in _____

☐   Already in State Custody at ———————    ☐ Serving Sentence    ☐ Awaiting Trial

X   On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on _____

**Charging Document:**     Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04            Signature of AUSA:   *Robert L. Peabody.*

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     LUZ LUCIANO     _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex          Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
          Same Defendant          x          New Defendant
          Magistrate Judge Case Number   ▮▮▮▮▮▮▮
          Search Warrant Case Number   04-M-1720-1730
          R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   DANIEL AGUILAR                          Juvenile:      ☐ Yes      X No

**Alias Name**   "LIK"

**Address**

**Birthdate:**          SS #          Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Benjamin Entine, Esq.          Address  77 Franklin Street, Boston, MA

**Bar Number**                          617-357-0770

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.          Bar Number if applicable   551930

**Interpreter:**   X Yes      No          List language and/or dialect:   Spanish

**Matter to be SEALED:**   Yes   ▮▮▮▮▮▮

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

**Arrest Date**          5/01/04

X  Already in Federal Custody as of          in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at          ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:          on

**Charging Document:**          Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty          ☐ Misdemeanor          X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant      x          New Defendant
                                   Magistrate Judge Case Number
                                   Search Warrant Case Number   04-M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   ROBERTO SOLORIO                 Juvenile:        ☐ Yes    X  No

**Alias Name**

**Address**

**Birthdate:**           SS #            Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Syrie Fried, Esq.          Address  Federal Defender

**Bar Number**                                            617-223-8061

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                  Bar Number if applicable   551936

**Interpreter:**     X  Yes     No          List language and/or dialect:     Spanish

**Matter to be SEALED:**        Yes ▮▮▮▮▮▮▮▮

        Warrant Requested        ▮▮▮▮▮▮▮▮▮▮         In Custody

**Location Status:**

Arrest Date        5/01/04

    Already in Federal Custody as of                    in
☐ Already in State Custody at ——————    ☐ Serving Sentence     ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood       on

**Charging Document:**       Complaint      ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X  Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**     **Category No.** _II_     **Investigating Agency** _DEA_

**City** _Lynn_     **Related Case Information:**

**County** _Essex_     Superseding Ind./ Inf. _X_     Case No. _04-10299 PBS_
Same Defendant _x_     New Defendant
Magistrate Judge Case Number ▬▬▬▬▬▬
Search Warrant Case Number _04 M 1720- to 1730, 04-M 1738_
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _RICARDO ESTRADA_     Juvenile:     ☐ Yes    X No

Alias Name _____

Address _____

Birthdate: _____ SS # _____ Sex: _MALE_ Race: _Hispanic_ Nationalit _Mexican_

**Defense Counsel if known:** _Eliot Weinstein, Esq._     Address _228 Lewis Wharf_

Bar Number _____     _617-367-9334_

**U.S. Attorney Information:**

AUSA _Robert L. Peabody._     Bar Number if applicable _551936_

**Interpreter:** X Yes    No    List language and/or dialect:    _Spanish_

**Matter to be SEALED:** Yes ▬▬▬▬

Warrant Requested     ☐ Regular Process     X In Custody

**Location Status:**

Arrest Date _____

X Already in Federal Custody as of _____ _Wyatt Detention, Central Falls, RI_ .
☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information    X Indictment

**Total # of Counts:**     ☐ Petty ——— ☐ Misdemeanor ——— X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _10/6/04_     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO ESTRADA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet

## U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn          **Related Case Information:**

**County**  Essex          Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
          Same Defendant _____  New Defendant  x
          Magistrate Judge Case Number  ~~04-M-1696-CBS~~
          Search Warrant Case Number  04-M-1720-to-1730
          R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**  ANDRES MARTINEZ          **Juvenile:**    ☐ Yes    X No

**Alias Name**  CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

**Address** _____

**Birthdate:** _____ **SS #**  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  **Sex:**  MALE  **Race:**  Hispanic          **Nationalit**  Mexican

**Defense Counsel if known:**    John Cicilline, Esq.          **Address**  381 Atwells Ave., Providence, RI

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody.          **Bar Number if applicable**    551936

**Interpreter:**    X Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes  ▓▓▓▓

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

**Arrest Date**    5/1/2004

X  Already in Federal Custody as of _____ in    Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:    10/5/04          Signature of AUSA:    *Robert L. Peabody*

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ANDRES MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-andres.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                  Category No.  __II__              **Investigating Agency**  __DEA__

**City**  __Lynn__                             **Related Case Information:**

**County**  __Essex__                          Superseding Ind./ Inf.  __X__        Case No.  __04-10299 PBS__
                                                Same Defendant          New Defendant  __x__
                                                Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮
                                                Search Warrant Case Number  __04-M-1720 to 1730__
                                                R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  __JOSE ROSALES__                    Juvenile:     ☐ Yes    X  No

Alias Name  __TONY  AKA TONO  AKA JOEL AGOSTINI__

Address  __88 NEWARK ST. LYNN MA__

Birthdate:  __5/10/76__    SS #  __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__  Sex:  __MALE__  Race:  __Hispanic__       Nationalit  __Mexican__

**Defense Counsel if known:**    __Raymond A. O'Hara, Esq.__    Address  __1 Exchange Place., Worcester, MA__

Bar Number  _____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody.__                      Bar Number if applicable  __551936__

**Interpreter:**    X  Yes    No        List language and/or dialect:    __Spanish__

**Matter to be SEALED:**        Yes  ▮▮▮▮▮

        Warrant Requested        ☐  Regular Process        X  In Custody

**Location Status:**

Arrest Date    __5/1/04__

X  Already in Federal Custody as of  _____  in  __Wyatt Detention, Central Falls, RI__  .
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**        Complaint    ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty  _____  ☐ Misdemeanor  _____  X☐ Felony  —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  __10/6/04__        Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**    (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.**  II            **Investigating Agency**   DEA

**City**   Lynn                      **Related Case Information:**

**County**   Essex                   Superseding Ind./ Inf.    X              Case No.   04-10299 PBS
                                     Same Defendant              New Defendant   x
                                     Magistrate Judge Case Number
                                     Search Warrant Case Number    04-M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name    VALENTIN MARTINEZ                    Juvenile:    ☐ Yes    X No

Alias Name    VALENTIN RIVERA

Address    108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69    SS # 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   Sex:  MALE  Race:  Hispanic          Nationalit   Mexican

**Defense Counsel if known:**    Ronald Ian Segal, Esq.      Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                  Bar Number if applicable   551936

**Interpreter:**    X Yes    X No          List language and/or dialect:    Spanish

**Matter to be SEALED:**         Yes       No

        Warrant Requested         ☐ Regular Process          x In Custody

**Location Status:**

Arrest Date    5/1/04

x  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04              Signature of AUSA:    Robert L. Peabody

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    VALENTIN MARTINEZ

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**       **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** _II_     **Investigating Agency** _DEA_

**City** _Lynn_      **Related Case Information:**

**County** _Essex_      Superseding Ind./ Inf. _X_     Case No. _04-10299 PBS_
Same Defendant _____ New Defendant _x_
Magistrate Judge Case Number _____
Search Warrant Case Number _04-M-1720 to 1730_
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _KELVIN MADERA_    Juvenile:   ☐ Yes   X No

Alias Name _MANOLO LNU_

Address _65 FREEMAN AVENUE, EVERETT, MA 02149_

Birthdate: _5/22/66_   SS # _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_   Sex: _MALE_   Race: _Hispanic_   Nationalit _Dominican_

**Defense Counsel if known:**   Steven Judge, Esq.    Address _23 Central Ave., Lynn, MA_

Bar Number _____

**U.S. Attorney Information:**

AUSA _Robert L. Peabody._    Bar Number if applicable _551936_

**Interpreter:**   X Yes   No    List language and/or dialect: _spanish_

**Matter to be SEALED:**   Yes   ~~No~~

     Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date _5/1/04_

X Already in Federal Custody as of _____ in _Wyatt Detention, Central Falls, RI_ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _10/6/04_    Signature of AUSA: _Robert L. Peabody._

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**                    **Category No.**  II_____    **Investigating Agency**  DEA_____

**City**   Lynn_____            **Related Case Information:**

**County**   Essex_____            Superseding Ind./ Inf.   X_____    Case No.   04-10299 PBS
                                         Same Defendant _____    New Defendant  x_____
                                         Magistrate Judge Case Number  ████████████
                                         Search Warrant Case Number   04-M-1720 to 1730_____
                                         R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN_____        Juvenile:      ☐ Yes    X No

Alias Name _____

Address   10 ROOSEVELT ST METHUEN MA_____

Birthdate: 1/17/76___   SS # 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  Sex: MALE  Race: Arabic_____    Nationalit  Palestinian___

**Defense Counsel if known:**      Melvin Norris, Esq._____    Address 260 Boston Post Rd., Wayland, MA___

Bar Number _____                              _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody._____            Bar Number if applicable   551936_____

**Interpreter:**      ☐ Yes    X No         List language and/or dialect: _____

**Matter to be SEALED:**          Yes ███████

      Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date       5/1/04_____

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI___ .
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**      ☐ Petty ———    ☐ Misdemeanor ———    ☐ X Felony — 1 —

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04_____    Signature of AUSA:   Robert L. Peabody.

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                          **Related Case Information:**

**County**  Essex                          Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                           Same Defendant _____  New Defendant  x
                                           Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
                                           Search Warrant Case Number  04-M-1720 to 1730
                                           R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  RICARDO MARTINEZ          Juvenile:    ☐ Yes    X No

Alias Name  CHORIZO

Address  304 AMERICAN LEGION      REVERE, MA

Birthdate:  4/1/74      SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:** _____          Address _____

Bar Number _____                          _____

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.                          Bar Number if applicable  _____

**Interpreter:**    X Yes    No          List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ~~X No~~

        Warrant Requested    ☐ Regular Process          In Custody

**Location Status:**

Arrest Date      FUGITIVE

    Already in Federal Custody as of _____  in _____  .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____  on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

        **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO MARTINEZ _____

<b>U.S.C. Citations</b>

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II _____          **Investigating Agency**  DEA _____

**City**  Lynn _____          **Related Case Information:**

**County**  Essex _____          Superseding Ind./ Inf.  X _____          Case No.  04-10299 PBS
                                    Same Defendant _____          New Defendant  x _____
                                    Magistrate Judge Case Number  ████████████
                                    Search Warrant Case Number  04-M-1720 to 1730
                                    R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  HOWARD GREENBERG _____          Juvenile:          ☐ Yes      X No

Alias Name  HOWIE _____

Address  677 REVERE BEACH BLVD, REVERE, MA _____

Birthdate:  10/10/52 _____  SS #  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   Sex:  MALE  Race:  white _____          Nationalit  USA _____

**Defense Counsel if known:**          Roger Witkin, Esq. _____          Address  6 Beacon St., Boston, MA _____

Bar Number  _____

**U.S. Attorney Information:**

AUSA  Robert L. Peabody, _____          Bar Number if applicable  551936 _____

**Interpreter:**      ☐ Yes      X No          List language and/or dialect:  _____

**Matter to be SEALED:**          Yes  ████████

      Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date      5/1/04 _____

      Already in Federal Custody as of  _____  in  _____
☐  Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:    Ordered by:  Mag. Judge Swartwood _____  on  _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**      ☐ Petty _____  ☐ Misdemeanor _____  ☐ X Felony——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.** __II__        **Investigating Agency** __DEA__

**City** __Lynn__                **Related Case Information:**

**County** __Essex__        Superseding Ind./ Inf. __X__        Case No. __04-10299 PBS__
                            Same Defendant _____        New Defendant __x__
                            Magistrate Judge Case Number _____
                            Search Warrant Case Number __04-M-1720 to 1730__
                            R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __CARLOS  COLON-RIVERA__        Juvenile:    ☐ Yes    X No

Alias Name __TIGUERON__

Address __58 CAMPBELL ST , NEW BEDFORD, MA__

Birthdate: __8/27/64__    SS # __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__  Sex: __MALE__  Race: __Hispanic__    Nationality: __CostaRican__

**Defense Counsel if known:**        John E. Wall, Esq.        Address  Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody.__        Bar Number if applicable    __551936__

**Interpreter:**    X  Yes        No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes ▓▓▓▓▓▓

        Warrant Requested        X  Regular Process        In Custody

**Location Status:**

Arrest Date _____

    Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:    Ordered by:  __Mag. Judge Swartwood__    on _____

**Charging Document:**        Complaint        ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    ☐X Felony ——1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__        Signature of AUSA: _Robert Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS  COLON-RIVERA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

🖎JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II_____          **Investigating Agency**  DEA_____

**City**   Lynn_____          **Related Case Information:**

**County**   Essex_____          Superseding Ind./ Inf.   X_____          Case No.   04-10299 PBS_____
                                             Same Defendant _____          New Defendant  x_____
                                             Magistrate Judge Case Number   ██████████
                                             Search Warrant Case Number   04-M-1720 to 1730_____
                                             R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   ROGELIO GARCIA_____          Juvenile:          ☐ Yes     X  No

Alias Name   LACUILLA_____

Address   85 WALNUT AVE., REVERE, MA_____

Birthdate:  7/15/80____   SS #  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____  Sex:  MALE   Race:  Hispanic_____          Nationalit  USA_____

**Defense Counsel if known:**          James H. Budreau, Esq._____          Address  20 Park Plaza, Boston, MA_____

Bar Number   _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody._____          Bar Number if applicable   551936_____

**Interpreter:**          ☐ Yes     X  No          List language and/or dialect:   _____

**Matter to be SEALED:**          Yes   ██████████

          Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date   _____

   Already in Federal Custody as of   _____   in   _____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence   ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood____   on   _____

**Charging Document:**          Complaint          ☐ Information          X  Indictment

**Total # of Counts:**          ☐ Petty _____          ☐ Misdemeanor _____          ☐ X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04_____          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

YⓈJS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**           **Category No.** __II__           **Investigating Agency**   __DEA__

**City**   __Lynn__                    **Related Case Information:**

**County**   __Essex__                    Superseding Ind./ Inf.   __X__           Case No.   __04-10299 PBS__
                                 Same Defendant _____   New Defendant __x__
                                 Magistrate Judge Case Number   ~~04-M-1685-CBS~~
                                 Search Warrant Case Number   __04-M-1720-to-1730__
                                 R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   __JAVIER ANGEL ROMERO__           Juvenile:   ☐ Yes   X No

Alias Name   __RAMON ACOSTA__

Address   __4 SHERMAN STREET, LYNN, MA__

Birthdate: __3/15/64__   SS # __000 00 0172__   Sex: __MALE__   Race: __Hispanic__   Nationalit __Dominican__

**Defense Counsel if known:**   Raymond Buso, Esq.           Address __15 Church St., Salem , MA__

Bar Number   _____           _____

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody__           Bar Number if applicable   __551936__

**Interpreter:**   X Yes   No           List language and/or dialect:   __Spanish__

**Matter to be SEALED:**   Yes   ~~No~~

     Warrant Requested           ☐ Regular Process           X In Custody

**Location Status:**

Arrest Date   __5/1/04__

X Already in Federal Custody as of _____ in   __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   Complaint   ☐ Information           X Indictment

**Total # of Counts:**   ☐ Petty _____ ☐ Misdemeanor _____ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: __10/6/04__           Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                   **Related Case Information:**

**County** Essex                Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                Same Defendant                    New Defendant  x
                                Magistrate Judge Case Number ~~04-M-1696 CBS~~
                                Search Warrant Case Number   04-M-1720 to 1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name   CRISTIAN GERMOSEN          Juvenile:   ☐ Yes   X No

Alias Name

Address          27 WARREN ST, NEWBURYPORT, MA

Birthdate: 3/22/78   SS # 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   Sex: MALE   Race: Hispanic          Nationalit Dominican

**Defense Counsel if known:**   Michael Hickey, Esq.          Address   15 Church St., Salem, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,          Bar Number if applicable   551936

**Interpreter:**   X Yes   No          List language and/or dialect:   Spanish

**Matter to be SEALED:**   Yes ▆▆▆▆▆

          Warrant Requested   ☐ Regular Process          x In Custody

**Location Status:**

Arrest Date          5/1/04

x Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
   On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   Complaint   ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty _____ ☐ Misdemeanor _____ ☐X Felony ─1─

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: 10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet

## U.S. District Court - District of Massachusetts

**Place of Offense:**    Category No.  II                Investigating Agency   DEA

City   Lynn                              **Related Case Information:**

County   Essex                          Superseding Ind./ Inf.   X                 Case No.   04-10299 PBS
                                        Same Defendant                 New Defendant  x
                                        Magistrate Judge Case Number   ▮▮▮▮▮▮▮▮
                                        Search Warrant Case Number   04-M-1720 to 1730
                                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JUAN MARTINEZ                         Juvenile:        ☐ Yes    X No

Alias Name   MARCELINO CUEVAS  AKA CHON

Address   22 PARK STREET, LYNN MA

Birthdate:  5/21/68     SS #  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  Sex:  MALE  Race:  Hispanic              Nationalit  Mexican

**Defense Counsel if known:**                         Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                       Bar Number if applicable

**Interpreter:**      X  Yes      No        List language and/or dialect:      Spanish

**Matter to be SEALED:**        Yes   ▮▮▮▮▮▮▮

        Warrant Requested            ☐ Regular Process              In Custody

**Location Status:**

Arrest Date        FUGITIVE

   Already in Federal Custody as of                          in
☐ Already in State Custody at ─────────────── ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                        on

**Charging Document:**        Complaint        ☐ Information        X  Indictment

**Total # of Counts:**     ☐ Petty ─────    ☐ Misdemeanor ─────    ☐ X Felony ──1──

Continue on Page 2 for Entry of U.S.C. Citations

   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JUAN MARTINEZ _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                   **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    **Category No.  II**_____         **Investigating Agency**  __DEA_____

**City**  __Lynn_____          **Related Case Information:**

**County**  __Essex_____         Superseding Ind./ Inf. __X_____     Case No.  __04-10299 PBS__
                                       Same Defendant _____     New Defendant  __x__
                                       Magistrate Judge Case Number  ~~04-M-1685-CBS~~
                                       Search Warrant Case Number  __04 M-1720 to 1730__
                                       R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  __GERARDO VASSEUR ORTIZ_____     Juvenile:      ☐ Yes    X No

Alias Name  __SCARFACE_____

Address  _____

Birthdate:  __6/23/72___   SS #  __000 00___   Sex:  __MALE__  Race:  __Hispanic_____   Nationalit  __Dominican_____

**Defense Counsel if known:**     Richard M. Welch, Esq._____   Address  80 Worcester St., No. Grafton, MA

Bar Number  _____        _____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody,_____   Bar Number if applicable   __551936_____

**Interpreter:**    X  Yes       No          List language and/or dialect:          __Spanish_____

**Matter to be SEALED:**          Yes   X▪▪▪▪▪▪▪▪

        Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date      __5/1/04_____

X  Already in Federal Custody as of  _____  in   __Wyatt Detention, Central Falls, RI__ .
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on  _____

**Charging Document:**        Complaint      ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   X☐ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  __10/6/04_____     Signature of AUSA:  _Robert L. Peabody_____

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                         **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex               Superseding Ind./ Inf.  X                Case No.  04-10299 PBS
                                 Same Defendant                New Defendant  x
                                 Magistrate Judge Case Number
                                 Search Warrant Case Number  04-M-1720-to-1730
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name  PHILLIP ASARO                   Juvenile:          ☐ Yes    X No

Alias Name

Address  238 SCHOOL STREET, SOMERVILLE, MA

Birthdate:  8/22/73      SS #  000 00 5581   Sex:  MALE  Race:  White          Nationalit  USA

**Defense Counsel if known:**     Kirk Y. Griffin, Esq.          Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                        Bar Number if applicable     551936

**Interpreter:**      ☐ Yes    X No          List language and/or dialect:

**Matter to be SEALED:**          Yes  ▬▬▬▬▬

          Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date        5/1/04

     Already in Federal Custody as of                      in
☐ Already in State Custody at ─────────── ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood       on

**Charging Document:**     Complaint      ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty ─────  ☐ Misdemeanor ─────  X Felony ├───────

                  Continue on Page 2 for Entry of U.S.C. Citations

          I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
          accurately set forth above.

Date:  10/6/04          Signature of AUSA:  _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

$JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                     U.S. District Court - District of Massachusetts

**Place of Offense:**                 Category No.   II_____        Investigating Agency   DEA_____

**City**   Lynn_____           **Related Case Information:**

**County**   Essex_____        Superseding Ind./ Inf.   X_____   Case No.   04-10299 PBS
                                      Same Defendant                    New Defendant
                                      Magistrate Judge Case Number    ~~04-M-1685 CBS~~
                                      Search Warrant Case Number    04- M-1720 to 1730
                                      R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   SILVESTRE LIZARDI_____        Juvenile:      ☐ Yes     X No

Alias Name   _____

Address   29 HARDY STREET, NEWBURYPORT, MA_____

Birthdate:   12/31/80___   SS #   000 00 3844___   Sex:   MALE___   Race:   Hispanic_____   Nationalit   Mexican_____

**Defense Counsel if known:**     Michael R. Schneider, Esq.     Address   95 Commercial Wf. Boston, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,_____        Bar Number if applicable    551936_____

**Interpreter:**     X Yes     No          List language and/or dialect:          Spanish_____

**Matter to be SEALED:**     Yes   ~~No~~

      Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04_____

☐ Already in Federal Custody as of   _____   in   _____ .

☐ Already in State Custody at _____   ☐ Serving Sentence     ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood___   on   _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ———     ☐ Misdemeanor ———     ☐ X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04_____        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    SILVESTRE LIZARDI _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**              Category No.  II              Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant   x              New Defendant  x
                                   Magistrate Judge Case Number ▓▓▓▓▓▓▓▓▓▓▓
                                   Search Warrant Case Number   04-M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ROBERT V. RUSCIO                     Juvenile:      ☐ Yes    X No

Alias Name

Address   286 NEWBURY ST., PEABODY, MA

Birthdate:  7/15/51    SS #  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   Sex:  MALE   Race:  White          Nationalit   USA

**Defense Counsel if known:**      Edward L. Hayden, Esq.        Address  7 Franklin St., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**     ☐ Yes    X No        List language and/or dialect:

**Matter to be SEALED:**          Yes   X̶ ̶N̶o̶

    \ Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date

    Already in Federal Custody as of _____ in _____
☐  Already in State Custody at ————————— ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:   Mag. Judge Swartwood     on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty ———    ☐ Misdemeanor ———    X☐ Felony ——I——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      Category No. __II__      **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant _____ New Defendant __x__
Magistrate Judge Case Number ▓▓▓▓▓▓▓▓▓▓
Search Warrant Case Number __04-M-1720 -to- 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __GIOVANNI AVILA__      Juvenile:    ☐ Yes    X No

Alias Name __THE PAINTER__

Address __892 WASHINGTON STREET APT., LYNN, MA__

Birthdate: __4/25/62__   SS # __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__ Sex: __MALE__ Race: __Hispanic__    Nationalit __Costa Rican__

**Defense Counsel if known:**    __Michael F. Natola, Esq.__    Address __Boston, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__      Bar Number if applicable __551936__

**Interpreter:**    X Yes    No      List language and/or dialect:    __Spanish__

**Matter to be SEALED:**      Yes ▓▓▓▓▓▓

     Warrant Requested      X Regular Process      In Custody

**Location Status:**

Arrest Date __5/1/04__

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release: Ordered by: __Mag. Judge Swartwood__ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __10/6/04__      Signature of AUSA: _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet

**U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II____     **Investigating Agency** __DEA__

**City** __Lynn__

**County** __Essex__

**Related Case Information:**

Superseding Ind./ Inf. __X____    Case No. __04-10299 PBS__
Same Defendant            New Defendant __x__
Magistrate Judge Case Number __04-M-1685 CBS__
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of ____

### Defendant Information:

**Defendant Name** __GILBERTO ZAYAS__     Juvenile: ☐ Yes   X No

**Alias Name**   Tony

**Address**   __39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346__

**Birthdate:** __08/05/73__   SS # __583415419__   Sex: __MALE__   Race: __Hispanic__   Nationalit __Dominican__

**Defense Counsel if known:**   Raymond E. Gillespie, Esq.    Address 875 Mass. Ave., Cambridge, MA

**Bar Number** ____

### U.S. Attorney Information:

**AUSA**   __Robert L. Peabody.__     Bar Number if applicable   __551936__

**Interpreter:**   X Yes    No    List language and/or dialect:   Spanish

**Matter to be SEALED:**    Yes ███████

     Warrant Requested     ☐ Regular Process     x In Custody

### Location Status:

**Arrest Date**    __5/1/04__

x Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody._

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  _GILBERTO ZAYAS, aka Tony_

**U.S.C. Citations**

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**   **Category No.**  II _____   **Investigating Agency**   DEA _____

**City**   Lynn _____

**County**   Essex _____

**Related Case Information:**

Superseding Ind./ Inf.    X _____    Case No.   04-10299 PBS
Same Defendant _____ New Defendant  x
Magistrate Judge Case Number   ~~04-M-1685 CBS~~
Search Warrant Case Number    04-M-1720 to 1730
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   LUIS DEJESUS _____   Juvenile:    ☐ Yes    X No

Alias Name    Edgardo _____

Address    107 MARIANNA STREET, APT. #1, LYNN, MA _____

Birthdate:   11/01/66 ___   SS #   583312821 ___   Sex:   MALE   Race:   Hispanic _____   Nationalit   Dominican

**Defense Counsel if known:**    John W. Laymon, Esq.    Address   40 Court St., Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA    Robert L. Peabody. _____    Bar Number if applicable    551936

**Interpreter:**    X  Yes    No    List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ~~X   No~~

Warrant Requested    ☐ Regular Process    X  In Custody

**Location Status:**

Arrest Date    5/1/04 _____

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X  Indictment

**Total # of Counts:**    ☐ Petty    ☐ Misdemeanor    ☐X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____    Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** ___LUIS DEJESUS, aka Edgardo_____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

Y§JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              Category No.  __II__              Investigating Agency  __DEA__

**City**   __Lynn__                    **Related Case Information:**

**County**   __Essex__                Superseding Ind./ Inf.  __X__              Case No.  __04-10299 PBS__
                                      Same Defendant _____        New Defendant  __x__
                                      Magistrate Judge Case Number   04- M _____
                                      Search Warrant Case Number   __04- M 1720 to 1730__
                                      R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   __BENITO GRULLON__                    Juvenile:        ☐ Yes      X  No

Alias Name       _____

Address          _____

Birthdate: _____  SS # _____  Sex: __MALE__  Race: __Hispanic__      Nationalit __Dominican__

**Defense Counsel if known:**    __Ron Ian Segal, Esq..__          Address __23 Central Ave., Lynn, MA__

Bar Number   _____

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody,__                    Bar Number if applicable   __551936__

**Interpreter:**      X  Yes        No          List language and/or dialect:        __Spanish__

**Matter to be SEALED:**        Yes   ▇▇▇▇▇▇

        Warrant Requested        X  Regular Process                In Custody

**Location Status:**

Arrest Date        __5/1/04__

X  Already in Federal Custody as of   _____  in   _____

☐  Already in State Custody at ─────────────  ☐ Serving Sentence      ☐ Awaiting Trial

X  On Pretrial Release:  Ordered by:  _____  on   _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ───────  ☐ Misdemeanor ───────  X Felony ──†──

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    BENITO GRULLON

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

js-45-grulle.wpd - 2/7/02